# GOWANUS INDUSTRIAL PARK, INC.

899 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.** 1263A

## == INVOICE ==

| | |
|---|---|
| **Customer** | |
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro State NJ ZIP 08085 |
| Phone | (856) 467-9617 Fax (3164) |

| | |
|---|---|
| Date | 07/01/03 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |

*A service charge of 2.0% per month will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $10,788.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | $10,788.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name _____
CC # _____
Expires _____

*office use only:*

| Summary: | Prev.Bal. | 0.00 | Payment | 0.00 | Credits | 0.00 | Fees | 0.00 | Total Amt.Due | $ | 10,788.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

**Payment Due:**
**31-Jul-03**

*Thank You for your business!*

# GOWANUS INDUSTRIAL PARK, INC.

**699 Columbia Street Marine Terminal**
**Brooklyn, NY 11231**
**1-877-GOWANUS (469-2687)**

Invoice No.          1285A

## INVOICE

| Customer | | |
|---|---|---|
| Name | CDS Marine Construction LLC | |
| Address1 | 510 Heron Drive | |
| Address2 | Suite 202 | |
| City | Swedesboro   State NJ   ZIP 08085 | |
| Phone | (856) 467-9617   Fax (3164) | |

| | |
|---|---|
| Date | 08/01/03 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |

*A service charge of     2.0%     per     month   will be added to all past due balances.

|  |  |
|---|---|
| subtotal | $10,788.00 |
| Shipping & Handling | $0.00 |
| State | |
| TOTAL | $10,788.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name _____
CC # _____
Expires _____

*office use only:*

| Summary: | Prev.Bal. | 10,788.00 | Payment | 0.00 | Credits | 0.00 | Fees | 215.76 | Total Amt.Due | $   21,791.76 |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST.  ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

| Payment Due: |
|---|
| DUE NOW! |

***Notice** - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month.  To avoid this action, please pay Total Amt.Due on this
invoice today.*

# GOWANUS INDUSTRIAL PARK, INC.

698 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.**     1308A

## ═ INVOICE ═

| Customer | | Date | 09/01/03 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro  State N.J  ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617  Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Re-position High Winds/Storm (September 18) | | |
| 2 | Men | - Linesman | $120.00 | $240.00 |
| 4 | Hours | - Management | $100.00 | $400.00 |

*A service charge of  2.0%  per  month  will be added to all past due balances.

| | subtotal | $11,080.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $11,080.00 |

### Payment Details

○ Cash
⦿ Check
○ Credit Card

Name
CC #
Expires

*office use only:*

| Summary: | Prev.Bal. | 21,791.76 | Payment | 0.00 | Credits | 0.00 | Fees | 435.84 | Total Amt.Due | $ | 33,307.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

**Payment Due:**
**DUE NOW!**

***Notice -*** *Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this
invoice today.*

# GOWANUS INDUSTRIAL PARK, INC.

599 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.**     **1333A**

## INVOICE

| Customer | | Date | 10/01/03 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro  State NJ  ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617  Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | subtotal | $10,788.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $10,788.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #

Expires

*office use only:*

| Summary: | Prev.Bal. | 33,307.60 | Payment | 0.00 | Credits | 0.00 | Fees | 666.15 | Total Amt.Due | **$ 44,761.75** |

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

**Payment Due:
DUE NOW!**

*Notice – Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month.  To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**    **1357A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## ═ INVOICE ═

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro    State NJ    ZIP 08085 |
| Phone | (856) 467-9617    Fax (3164) |

| Date | 11/01/03 |
|---|---|
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Re-position High Winds/Storm (November 13) Tug | | |
| 1 | Unit | - "June K" Tug | $1,104.71 | $1,104.71 |
| 1 | Unit | - Equipment line 150ft. | $200.00 | $200.00 |
| 2 | Men | - Linesman | $120.00 | $240.00 |
| 4 | Hours | - Management | $100.00 | $400.00 |
| | | Re-position High Winds/Storm (November 17) | | |
| | | - Hornbeck No Charge | | |
| 2 | Men | - Linesman | $120.00 | $240.00 |
| 4 | Hours | - Management | $100.00 | $400.00 |
| | | Re-position Via Winch (November 21) | | |
| 4 | Hours | - Electrician | $50.00 | $200.00 |
| 4 | Hours | - Mechanic | $50.00 | $200.00 |
| 4 | Hours | - Welder/Rigger | $30.00 | $120.00 |
| 2 | Men | - Linesman | $120.00 | $240.00 |
| 6 | Hours | - Management | $100.00 | $600.00 |
| | | Re-position Via Winch (November 24) | | |
| 4 | Hours | - Electrician | $50.00 | $200.00 |
| 4 | Hours | - Mechanic | $50.00 | $200.00 |
| 4 | Hours | - Welder/Rigger | $30.00 | $120.00 |
| 4 | Hours | - Crane Operator | $75.00 | $300.00 |
| 2 | Men | - Linesman | $120.00 | $240.00 |
| 6 | Hours | - Management | $100.00 | $600.00 |

| | | |
|---|---|---|
| subtotal | | $16,044.71 |
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | **$16,044.71** |

*A service charge of    2.0%    per    month    will be added to all past due balances.

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires _____

*office use only:*

| Summary: | Prev.Bal. | 44761.75 | Payment | 0.00 | Credits | 0.00 | Fees | 895.24 | Total Amt.Due | **$ 61,701.70** |
|---|---|---|---|---|---|---|---|---|---|---|

| | Payment Due: |
|---|---|
| *ANY OPEN BALANCES NOT PAID BY THE TENTH(10th) OF THE MONTH ARE SUBJECT TO A LATE FEE & INTEREST.  ALL PAYMENTS WILL BE APPLIED TO THE OLDEST BALANCE.* <br> *- PLEASE PAY PROMPTLY -* | **DUE NOW!** |

*Thank You for your business!*

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.** 1381A

## === *INVOICE* ===

| | |
|---|---|
| **Customer** | |
| Name CDS Marine Construction LLC | Date 12/01/03 |
| Address1 510 Heron Drive | Order No. |
| Address2 Suite 202 | Reference No. |
| City Swedesboro State NJ ZIP 08085 | Rep |
| Phone (856) 467-9617 Fax (3164) | Terms(Days) 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (December 15) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Tender Lines (December 30) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |

*A service charge of 2.0% per month will be added to all past due balances.

| | | subtotal | $11,568.00 |
|---|---|---|---|
| **Payment Details** | | Shipping & Handling | $0.00 |
| ○ | Cash | State | |
| ◉ | Check | | |
| ○ | Credit Card | **TOTAL** | $11,568.00 |

Name
CC #                                              office use only:

Expires

| Summary: | Prev.Bal. | 61,701.70 | Payment | 0.00 | Credits | 0.00 | Fees | 1234.03 | Total Amt.Due | $ 74,503.73 |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

**Payment Due:
DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month.  To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

Invoice No.    **1404A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

# INVOICE

| | | | |
|---|---|---|---|
| **Customer** | | Date | 01/01/04 |
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro   State NJ   ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617   Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Pump Out - Barge Sinking (January 5) | | |
| 8.0 | Hours | -Mechanic | $50.00 | $400.00 |
| 8.0 | Hours | -Welder/Rigger | $30.00 | $240.00 |
| | | Tender Lines (January 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Tender Lines (January 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | $12,208.00 |
| Shipping & Handling | $0.00 |
| State | |
| **TOTAL** | $12,208.00 |

### Payment Details

| | | |
|---|---|---|
| ○ | Cash | |
| ◉ | Check | |
| ○ | Credit Card | |

Name
CC #

Expires

office use only:

| Summary: | Prev.Bal. | 74,503.73 | Payment | 0.00 | Credits | 0.00 | Fees | 1490.07 | Total Amt.Due | **$   88,201.80** |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

Payment Due:
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

Invoice No.          1426A

## ═ INVOICE ═

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro     State NJ        ZIP 08085 |
| Phone | (856) 467-9617     Fax (3164) |

| | |
|---|---|
| Date | 02/01/04 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 29.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,364.00 |
| 29.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,364.00 |
| 29.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,364.00 |
| | | Tender Lines (February 13) | | |
| 2.0 | Men | - Linsman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (February 17) | | |
| 8.0 | Hours | -Mechanic | $50.00 | $400.00 |
| 8.0 | Hours | -Welder/Rigger | $30.00 | $240.00 |
| | | Pump Out - Barge Sinking (February 18) | | |
| | | Attempt to Stop Leak By Spud Well - FAILED | | |
| 8.0 | Hours | -Mechanic | $50.00 | $400.00 |
| 8.0 | Hours | -Welder/Rigger | $30.00 | $240.00 |
| 1.0 | Unit | -Pump Charge | $52.48 | $52.48 |
| | | Tender Lines (February 27) | | |
| 2.0 | Men | - Linsman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |

| | | |
|---|---|---|
| | subtotal | $12,204.48 |
| | Shipping & Handling | $0.00 |
| | State | |
| | TOTAL | $12,204.48 |

*A service charge of  2.0%  per  month  will be added to all past due balances.

**Payment Details**

○ Cash
● Check
○ Credit Card

Name
CC #  _____

Expires  _____

office use only:

| Summary: | Prev.Bal. | 88,201.80 | Payment | 0.00 | Credits | 0.00 | Fees | 1764.04 | Total Amt.Due | $ | 102,170.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|

ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH ARE
SUBJECT TO A LATE FEE & INTEREST.  ALL PAYMENTS WILL BE APPLIED TO THE
OLDEST BALANCE.
- PLEASE PAY PROMPTLY -

**Payment Due:**
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on the
tenth(10th) of the month.  To avoid this action, please pay Total Amt.Due on this invoice
today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     1446A

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## **INVOICE**

| Customer | | | | |
|---|---|---|---|---|
| Name | CDS Marine Construction LLC | | Date | 03/01/04 |
| Address1 | 510 Heron Drive | | Order No. | |
| Address2 | Suite 202 | | Reference No. | |
| City | Swedesboro | State NJ | ZIP 08085 | Rep |
| Phone | (856) 467-9617 | Fax (3164) | Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (March 15) | | |
| 2.0 | Men |    - Linesman | $120.00 | $240.00 |
| 1.5 | Hours |    - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (March 15) | | |
| 4.0 | Hours |   -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours |   -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (March 30) | | |
| 2.0 | Men |    - Linesman | $120.00 | |
| 1.5 | Hours |    - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (March 30) | | |
| 4.0 | Hours |   -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours |   -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | subtotal | $11,968.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $11,968.00 |

**Payment Details**

○   Cash
◉   Check
○   Credit Card

Name
CC #

Expires

office use only:

| Summary: | Prev.Bal. | 102,170.32 | Payment | 0.00 | Credits | 0.00 | Fees | 2043.41 | Total Amt.Due | $ | **116,181.73** |
|---|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH*
*ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED*
*TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

**Payment Due:**
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     **1469A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## ═ INVOICE ═

| Customer | | Date | 04/01/04 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro | State NJ | ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617 | Fax (3164) | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (April 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (April 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (April 30) | | |
| 2.0 | Men | - Linesman | $120.00 | |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (April 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

\*A service charge of   2.0%   per   month   will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $11,620.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | $11,620.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

*office use only:*

| Summary: | Prev.Bal. | 116,181.73 | Payment | 0.00 | Credits | 0.00 | Fees | 2323.63 | Total Amt.Due | **$ 130,125.36** |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

| Payment Due: |
|---|
| **DUE NOW!** |

*Notice - Due to your failure to pay you will be restricted from using the premises on the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

Invoice No.        1490A

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2887)

## ═ INVOICE ═

| Customer | | Date | 05/01/04 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro    State NJ    ZIP 08085 | Terms(Days)   30 | |
| Phone | (856) 467-9617    Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (May 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (May 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (May 31) | | |
| 2.0 | Men | - Linesman | $120.00 | |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (May 31) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

"A service charge of    2.0%    per    month    will be added to all past due balances.

| | subtotal | $11,968.00 |
|---|---|---|
| Shipping & Handling | | $0.00 |
| State | | |
| TOTAL | | $11,968.00 |

### Payment Details

○    Cash
◉    Check
○    Credit Card

Name
CC #

Expires

office use only:

| Summary: | Prev.Bal. | 130,125.36 | Payment | 0.00 | Credits | 0.00 | Fees | 2602.51 | Total Amt.Due | $  144,695.87 |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

Payment Due:
**DUE NOW!**

***Notice** - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month.  To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**          **1510A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## ═ INVOICE ═

| Customer | | Date | 06/01/04 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro   State NJ   ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617   Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (June 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (June 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (June 30) | | |
| 2.0 | Men | - Linesman | $120.00 | |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (June 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | subtotal | $11,620.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | **$11,620.00** |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires

*office use only:*

| Summary: | Prev.Bal. | 144,695.87 | Payment | 0.00 | Credits | 0.00 | Fees | 2893.92 | Total Amt.Due | $ | **159,209.79** |
|---|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

**Payment Due:**
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**    **1531-A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## INVOICE

| Customer | | Date | 07/01/04 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro   State NJ   ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617   Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (July 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (July 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (July 31) | | |
| 2.0 | Men | - Linesman | $120.00 | |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (July 31) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | subtotal | $11,968.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $11,968.00 |

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires

*office use only:*

| Summary: | Prev.Bal. | 159,209.79 | Payment | 0.00 | Credits | 0.00 | Fees | 3184.20 | Total Amt.Due | $ 174,361.99 |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

**Payment Due:**
**DUE NOW!**

***Notice** - Due to your failure to pay you will be restricted from using the premises on the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**    **1551A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## INVOICE

| Customer | | Date | 08/01/04 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro   State NJ    ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617   Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Re-Position Via Winch (August 5) | | |
| | | (Moved for Basin Fathometric Soundings) | | |
| 8.0 | Hours | - Electrician | $50.00 | $400.00 |
| 8.0 | Hours | - Mechanic | $50.00 | $400.00 |
| 8.0 | Hours | - Welder/Rigger | $30.00 | $240.00 |
| 4.0 | Men | - Linesman | $120.00 | $480.00 |
| 6.0 | Hours | - Management | $100.00 | $600.00 |
| | | Tender Lines (August 14) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (August 14) | | |
| 4.0 | Hours | - Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | - Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (August 31) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (August 31) | | |
| 4.0 | Hours | - Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | - Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | subtotal | $14,328.00 |
|---|---|---|
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | $14,328.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

office use only:

| Summary: | Prev.Bal. | 174,361.99 | Payment | 0.00 | Credits | 0.00 | Fees | 3487.24 | Total Amt.Due | $ | 192,177.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|

ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -

**Payment Due:**
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

888 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2887)

Invoice No.          1572A

## **INVOICE**

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro    State NJ       ZIP 08085 |
| Phone | (856) 467-9617    Fax (3164) |

| | |
|---|---|
| Date | 09/01/04 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Work on Barge Winch Engine (September 14) | | |
| 1.0 | Men | Repairs and Maintenance | $200.00 | $200.00 |
| 1.0 | Unit | Coil (Superior Distributors item QP UC12X) | $34.29 | $34.29 |
| | | Tender Lines (September 15) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (September 15) | | |
| 4.0 | Hours | – Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | – Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (September 30) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (September 30) | | |
| 4.0 | Hours | – Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | – Welder/Rigger | $30.00 | $120.00 |

*A service charge of     2.0%     per     month   will be added to all past due balances.

| | subtotal | $12,094.29 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $12,094.29 |

**Payment Details**

- ○  Cash
- ◉  Check
- ○  Credit Card

Name
CC #

Expires

*office use only:*

| Summary: | Prev.Bal. | 192,177.23 | Payment | 0.00 | Credits | 0.00 | Fees | 3843.54 | Total Amt.Due | **$   208,115.06** |

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH*
*ARE SUBJECT TO A LATE FEE & INTEREST.  ALL PAYMENTS WILL BE APPLIED*
*TO THE OLDEST BALANCE.*
*- PLEASE PAY PROMPTLY -*

| Payment Due: |
|---|
| **DUE NOW!** |

*Notice - Due to your failure to pay you will be restricted from using the premises on*
*the tenth(10th) of the month..  To avoid this action, please pay Total Amt.Due on this*
*invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     **1593A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## ═ INVOICE ═

| Customer | | |
|---|---|---|
| Name | CDS Marine Construction LLC | |
| Address1 | 510 Heron Drive | |
| Address2 | Suite 202 | |
| City | Swedesboro   State NJ   ZIP 08085 | |
| Phone | (856) 467-9617   Fax (3164) | |

| Date | 10/01/04 |
|---|---|
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (October 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (October 15) | | |
| 4.0 | Hours | - Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | - Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (October 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (October 30) | | |
| 4.0 | Hours | - Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | - Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (Mar 30, Apr 30, May 31, Jun 30, Jul 31) | | |
| 5.0 | Month | - Linesman (2 Men) | $240.00 | $1,200.00 |

| | | |
|---|---|---|
| *A service charge of   2.0%   per   month   will be added to all past due balances. | subtotal | $13,408.00 |
| **Payment Details** | Shipping & Handling | $0.00 |
| ○   Cash | State | |
| ◉   Check | | |
| ○   Credit Card | TOTAL | $13,408.00 |
| Name | | |
| CC # | office use only: | |
| Expires | | |

| Summary: | Prev.Bal. | 208,115.06 | Payment | 0.00 | Credits | 0.00 | Fees | 4162.30 | Total Amt.Due | $ 225,685.36 |
|---|---|---|---|---|---|---|---|---|---|---|

*ANY OPEN BALANCES NOT PAID BY THE TENTH (10th) OF THE MONTH
ARE SUBJECT TO A LATE FEE & INTEREST. ALL PAYMENTS WILL BE APPLIED
TO THE OLDEST BALANCE.
- PLEASE PAY PROMPTLY -*

**Payment Due:**
**DUE NOW!**

*Notice - Due to your failure to pay you will be restricted from using the premises on
the tenth(10th) of the month. To avoid this action, please pay Total Amt.Due on this
invoice today!*

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**        1612A

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## INVOICE

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro    State NJ    ZIP 08085 |
| Phone | (856) 467-9617    Fax (3164) |

| | |
|---|---|
| Date | 11/01/04 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (November 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (November 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (November 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (November 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month    will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $11,860.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | $11,860.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires

office use only:

| Summary: | Prev.Bal. | 225,685.36 | Payment | 0.00 | Credits | 0.00 | Fees | 4513.71 | Total Amt.Due | $ 242,059.07 |

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**         **1631A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2667)

## ═ INVOICE ═

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro  State NJ  ZIP 08085 |
| Phone | (856) 467-9617   Fax (3164) |

| Date | 12/01/04 |
|---|---|
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (December 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (December 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (December 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (December 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | subtotal | $12,208.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | **$12,208.00** |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name _____
CC # _____
Expires _____

office use only:

| Summary: | Prev.Bal. | 242,059.07 | Payment | 0.00 | Credits | 0.00 | Fees | 4841.18 | Total Amt.Due | **$   259,108.25** |
|---|---|---|---|---|---|---|---|---|---|---|

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2887)

**Invoice No.**    **1655A**

## ═ INVOICE ═

**Customer**

| | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro   State NJ    ZIP 08085 |
| Phone | (856) 467-9617   Fax (3164) |

| | |
|---|---|
| Date | 01/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (January 15) | | |
| 2.0 | Men |    - Linesman | $120.00 | $240.00 |
| 1.5 | Hours |    - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (January 15) | | |
| 4.0 | Hours |    -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours |    -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (January 31) | | |
| 2.0 | Men |    - Linesman | $120.00 | $240.00 |
| 1.5 | Hours |    - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (January 31) | | |
| 4.0 | Hours |    -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours |    -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | |
|---|---|
| subtotal | $12,208.00 |
| Shipping & Handling | $0.00 |
| State | |
| **TOTAL** | $12,208.00 |

**Payment Details**

- ○ Cash
- ● Check
- ○ Credit Card

Name _____
CC # _____
Expires _____

office use only:

| Summary: | Prev.Bal. | 259,108.25 | Payment | 0.00 | Credits | 0.00 | Fees | 5182.17 | Total Amt.Due | $ 276,498.42 |
|---|---|---|---|---|---|---|---|---|---|---|

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     **1677A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## *INVOICE*

| | |
|---|---|
| **Customer** | |
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro    State NJ    ZIP 08085 |
| Phone | (856) 467-9617    Fax (3164) |

| | |
|---|---|
| Date | 02/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 28.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,248.00 |
| 28.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,248.00 |
| 28.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,248.00 |
| | | Tender Lines (February 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (February 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (February 28) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (February 28) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | | |
|---|---|---|
| | subtotal | $11,164.00 |
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | **$11,164.00** |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires

*office use only:*

| | | | 5529.97 | Total Amt.Due | **$   293,192.39** |
|---|---|---|---|---|---|

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**   **1699A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## _INVOICE_

| Customer | | | |
|---|---|---|---|
| Name | CDS Marine Construction LLC | | |
| Address1 | 510 Heron Drive | | |
| Address2 | Suite 202 | | |
| City | Swedesboro | State NJ | ZIP 08085 |
| Phone | (856) 467-9617 | Fax (3164) | |

| | |
|---|---|
| Date | 03/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (March 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (March 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (March 31) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (March 31) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | |
|---|---|
| subtotal | $12,208.00 |
| Shipping & Handling | $0.00 |
| State | |
| **TOTAL** | $12,208.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

_office use only:_

| | | | | 5863.85 | Total Amt.Due | $ | 311,264.24 |
|---|---|---|---|---|---|---|---|

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**　　1722A

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2697)

## INVOICE

| | |
|---|---|
| **Name** | **Customer** |
| | CDS Marine Construction LLC |
| **Address1** | 510 Heron Drive |
| **Address2** | Suite 202 |
| **City** | Swedesboro   **State** NJ   **ZIP** 08085 |
| **Phone** | (856) 467-9617   Fax (3164) |

| | |
|---|---|
| **Date** | 04/01/05 |
| **Order No.** | |
| **Reference No.** | |
| **Rep** | |
| **Terms(Days)** | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (April 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (April 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (April 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (April 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | |
|---|---|
| subtotal | $11,860.00 |
| Shipping & Handling | $0.00 |
| State | |
| **TOTAL** | $11,860.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #

Expires

*office use only:*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Prev Bal | 311,264.24 | Payment | 0.00 | Credits | 0.00 | Fees | 6225.28 | **Total Amt.Due** | **$   329,349.52** |

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.** 1746A

## INVOICE

**Customer**

| | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro  State NJ  ZIP 08085 |
| Phone | (856) 467-9617  Fax (3164) |

| | |
|---|---|
| Date | 05/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (May 16) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (May 16) | | |
| 4.0 | Hours | –Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | –Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (May 31) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (May 31) | | |
| 4.0 | Hours | –Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | –Welder/Rigger | $30.00 | $120.00 |

*A service charge of 2.0% per month will be added to all past due balances.

| | |
|---|---|
| subtotal | $12,208.00 |
| Shipping & Handling | $0.00 |
| State | |
| TOTAL | $12,208.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

*office use only:*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Balance | 899,849.50 | Payment | 0.00 | Credits | 0.00 | Fees |

6586.99 | Total Amt.Due | **$ 348,144.51**

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.**　　**1771A**

## *INVOICE*

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro　State NJ　　ZIP 08085 |
| Phone | (856) 467-9617　Fax (3164) |

| | |
|---|---|
| Date | 06/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (June 15) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (June 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (June 30) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (June 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of　2.0%　per　month　will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $11,860.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| **TOTAL** | | $11,860.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #　_____
Expires　_____

*office use only:*

| | | | |
|---|---|---|---|
| ...Bal. | 348,444.51 | Payment | 0.00 | Credits | 0.00 | Fees | 6962.89 | Total Amt.Due | $   366,967.40 |

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     **1794A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## INVOICE

| Customer | | |
|---|---|---|
| Name | CDS Marine Construction LLC | |
| Address1 | 510 Heron Drive | |
| Address2 | Suite 202 | |
| City | Swedesboro   State NJ   ZIP 08085 | |
| Phone | (856) 467-9617   Fax (3164) | |

| | |
|---|---|
| Date | 07/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (July 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (July 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (July 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (July 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $12,208.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| TOTAL | | $12,208.00 |

**Payment Details**

| | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #   _____
Expires   _____

office use only:

Total Amt Due   $   386,514.75

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.**          **1821A**

## ═ *INVOICE* ═

| Customer | | Date | 08/01/05 |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Order No. | |
| Address1 | 510 Heron Drive | Reference No. | |
| Address2 | Suite 202 | Rep | |
| City | Swedesboro     State NJ      ZIP 08085 | Terms(Days) | 30 |
| Phone | (856) 467-9617     Fax (3164) | | |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (August 15) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (August 15) | | |
| 4.0 | Hours | –Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | –Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (August 31) | | |
| 2.0 | Men | – Linesman | $120.00 | $240.00 |
| 1.5 | Hours | – Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (August 31) | | |
| 4.0 | Hours | –Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | –Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | | | subtotal | $12,208.00 |
|---|---|---|---|---|
| | | | Shipping & Handling | $0.00 |
| | | | State | |
| | | | **TOTAL** | **$12,208.00** |

**Payment Details**

○  Cash
◉  Check
○  Credit Card

Name
CC #  _____
Expires _____

*office use only:*

839,544.75 Payment   0.00 Credits   0.00 Fees   7730.30 Total Amt Due   **$   406,453.05**

# GOWANUS INDUSTRIAL PARK, INC.

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

**Invoice No.**        **1850A**

## === INVOICE ===

| Customer | | | |
|---|---|---|---|
| Name | CDS Marine Construction LLC | Date | 09/01/05 |
| Address1 | 510 Heron Drive | Order No. | |
| Address2 | Suite 202 | Reference No. | |
| City | Swedesboro  State NJ  ZIP 08085 | Rep | |
| Phone | (856) 467-9617  Fax (3164) | Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (September 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (September 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (September 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (September 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | |
|---|---|
| subtotal | $11,860.00 |
| Shipping & Handling | $0.00 |
| State | |
| TOTAL | $11,860.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC # _____
Expires _____

office use only:

Total Amt Due    $   426,442.11

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**        **1877A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2887)

## *INVOICE*

| Customer | | |
|---|---|---|
| Name | CDS Marine Construction LLC | |
| Address1 | 510 Heron Drive | |
| Address2 | Suite 202 | |
| City | Swedesboro   State NJ   ZIP 08085 | |
| Phone | (856) 467-9617   Fax (3164) | |

| | |
|---|---|
| Date | 10/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (October 14) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (October 14) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (October 31) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out – Barge Sinking (October 31) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of   2.0%   per   month   will be added to all past due balances.

| | subtotal | $12,208.00 |
|---|---|---|
| | Shipping & Handling | $0.00 |
| | State | |
| | **TOTAL** | $12,208.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

*office use only:*

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance 432,442.44 | Payment 0.00 | Credits 0.00 | Fees 8528.84 | Total Amt.Due | $ 447,178.95 |

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**   **1906A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## INVOICE

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro    State NJ    ZIP 08085 |
| Phone | (856) 467-9617    Fax (3164) |

| | |
|---|---|
| Date | 11/01/05 |
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,480.00 |
| 30.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,480.00 |
| | | Tender Lines (November 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (November 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (November 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (November 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | | |
|---|---|---|
| subtotal | | $11,860.00 |
| Shipping & Handling | | $0.00 |
| State | | |
| TOTAL | | $11,860.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

office use only:

| Summary: | Prev.Bal. | 447,178.95 | Payment | 0.00 | Credits | 0.00 | Fees | 8943.58 | Total Amt.Due | $ 467,982.53 |

# GOWANUS INDUSTRIAL PARK, INC.

**Invoice No.**     **1937A**

699 Columbia Street Marine Terminal
Brooklyn, NY 11231
1-877-GOWANUS (469-2687)

## ═ *INVOICE* ═

| Customer | |
|---|---|
| Name | CDS Marine Construction LLC |
| Address1 | 510 Heron Drive |
| Address2 | Suite 202 |
| City | Swedesboro     State NJ      ZIP 08085 |
| Phone | (856) 467-9617     Fax (3164) |

| Date | 12/01/05 |
|---|---|
| Order No. | |
| Reference No. | |
| Rep | |
| Terms(Days) | 30 |

| Qty | Unit | Description | Unit Price | TOTAL |
|---|---|---|---|---|
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge (No Crane) | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Manitok Crane | $116.00 | $3,596.00 |
| 31.0 | Days | Dock-6: Un-Authorized Dockage-Deck Barge w/Erie Crane | $116.00 | $3,596.00 |
| | | Tender Lines (December 15) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (December 15) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |
| | | Tender Lines (December 30) | | |
| 2.0 | Men | - Linesman | $120.00 | $240.00 |
| 1.5 | Hours | - Management | $100.00 | $150.00 |
| | | Pump Out - Barge Sinking (December 30) | | |
| 4.0 | Hours | -Mechanic | $50.00 | $200.00 |
| 4.0 | Hours | -Welder/Rigger | $30.00 | $120.00 |

*A service charge of    2.0%    per    month   will be added to all past due balances.

| | |
|---|---|
| subtotal | $12,208.00 |
| Shipping & Handling | $0.00 |
| State | |
| TOTAL | $12,208.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #

Expires

office use only:

| Summary: | Prev.Bal. | 467,982.53 | Payment | 0.00 | Credits | 0.00 | Fees | 9359.65 | Total Amt.Due | $   489,550.18 |
|---|---|---|---|---|---|---|---|---|---|---|